Gustavo **ROSSETTO,** individually and on behalf of all others similarly situated, Plaintiff,

v.

**OAKTREE CAPITAL MANAGEMENT, LLC; Kuilima Resort Company; Turtle Bay Resort Hotel, L.L.C.; TBR Property, L.L.C.; Benchmark Hospitality, Inc.; and Doe Defendants 1–50, Defendants.**

**Civ. No. 09–0144 ACK–LEK.**

United States District Court, D. Hawai'i.

Oct. 15, 2009.

Brandee J. Faria, John F. Perkin, Perkin & Faria, James J. Bickerton, Bickerton Lee Dang & Sullivan, Honolulu, HI, for Plaintiff.

Lane C. Hornfeck, Richard John Wallsgrove, Terence J. O'Toole, Starn O'Toole Marcus & Fisher, Honolulu, HI, for Defendants.

### ORDER ADOPTING, AS MODIFIED, THE MAGISTRATE JUDGE'S FINDINGS AND RECOMMENDATION TO GRANT PLAINTIFF'S MOTION FOR REMAND TO STATE COURT AND TO AWARD ATTORNEYS FEES AND COSTS

ALAN C. KAY, Senior District Judge.

Before this Court is Defendants Oaktree Capital Management, LLC, Kuilima Resort Company, Turtle Bay Resort Hotel, L.L.C., TBR Property, L.L.C., and Benchmark Hospitality, Inc.'s (collectively, "Defendants") objection to Magistrate Judge Leslie E. Kobayashi's Findings and Recommendations to Grant Plaintiff Gustavo Rossetto's ("Plaintiff") Motion for Remand issued on August 28, 2009.

### BACKGROUND [1]

Plaintiff was employed at the Turtle Bay Resort ("Resort") from December 5, 2003 until November 2007, as a food server in the Resort's banquet department. Compl. at ¶ 16–17. At these banquets, the Resort typically charged a "service charge" of fifteen to twenty percent of the total cost of the food and beverage purchased in connection with the functions. *Id.* at ¶ 17. As a food server at these functions, Plaintiff received only a portion of the "service charge" the Resort received from the function customers. *Id.*

On January 27, 2009, Plaintiff, on behalf of himself and all persons similarly situated, filed a complaint against Defendants in the Circuit Court of the First Circuit, State of Hawai'i ("Complaint"). In the Complaint, Plaintiff alleges that under Hawai'i Revised Statutes section 481B–14, the Resort was required to either pay the Plaintiff Class 100% of the "service charge" or to disclose to the customers that the Resort was retaining all or a portion of the "service charge." *Id.* at ¶ 17–18. Plaintiff contends that Defendants did neither of these, which constitutes unfair methods of competition in violation of Hawai'i law. *Id.* at ¶ 19.

This case was removed by Defendants on April 3, 2009. Notice of Removal, filed April 3, 2009. Defendants assert that federal subject matter jurisdiction is appropriate because the case requires the Court to interpret the Collective Bargaining Agreement ("CBA"), between the Resort and an employee union known as UNITE HERE! Local 5 ("Union"), thus preempting state law claims pursuant to Section 301 of the Labor Management Relations Act, 29 U.S.C. § 185 ("LMRA").

On May 1, 2009, Plaintiff filed a motion for remand to state court ("Motion for Remand") on the ground that removal was

---

**1.** The facts in this Order are recited for the limited purpose of deciding the motion for a remand and shall not be construed as findings of fact upon which the parties may rely in any future proceedings in this case.

untimely. Motion for Remand, filed May 1, 2009. Both parties agree that if the Complaint provided the grounds for removal, Defendants' removal would be untimely pursuant to 28 U.S.C. § 1446(b)(2006). Defendants contend, however, that removal was timely because the Complaint failed to affirmatively reveal Plaintiff's membership in the Union and the existence of the CBA governing the employee-employer relationship. Accordingly, the thirty-day removal period would only be triggered by a motion or some other paper which provides the grounds for removal. *See* 28 U.S.C. § 1446(b).

Plaintiff, however, contends that the facts that gave rise to Defendants' defense of complete preemption under Section 301 of the LMRA, i.e., that Plaintiff and the Plaintiff Class were employees covered by the CBA, were known to the Defendants at the time they were served the Complaint, thus making removal untimely. In the alternative, Plaintiff asserts if the Complaint did not provide grounds for removal, then likewise no other paper subsequently has sufficed to establish such grounds. Plaintiff further argues that the Court lacks subject matter jurisdiction over the claims because resolution of the state law claims does not require the Court to interpret the terms of the CBA. To dispute this, Defendants have submitted a copy of the CBA to this Court in their Memorandum in Opposition to the Motion for Remand, which Defendants argue contains several provisions concerning wages, tips, and service charges that act to waive Plaintiff's right to maintain an action against the Resort. Memo. in Opp'n to Motion for Remand Ex. 1.

On June 1, 2009, Defendants filed their Second Notice of Removal ("Second No-

tice"). Defendants first argue that their answer filed on March 9, 2009 ("Answer"), served as the "other paper" triggering the thirty-day removal period. In the alternative, Defendants contend that Plaintiff's Motion for Remand, which mentions Plaintiff's union membership and the CBA, commenced the thirty-day removal period, thus making the Second Notice both necessary and timely.

On July 1, 2009, Plaintiff filed a Second Motion for Remand ("Second Motion"). The memorandum in support of the Second Motion simply incorporates by reference the first Motion for Remand and supporting memorandum, declaration and exhibits, as support for the Second Motion.

On August 28, 2009, Magistrate Judge Leslie E. Kobayashi issued a findings and recommendation to grant Plaintiff's motion for a remand and to award attorneys costs and fees ("8/28/09 F & R"). She concluded that the thirty-day period for removal began with the filing of the Complaint, thus making Defendants' April 4 notice of removal untimely. 8/28/2009 F & R 1136. She reasoned that Defendants' actual knowledge of Plaintiff's membership in a union, combined with the fact the complaint was based on Plaintiff's employment, provided sufficient notice of grounds for removal. *Id.* at 1135–36. Judge Kobayashi took note that Defendants must have known of the existence of a union and CBA because Defendants' Answer contains several references to these facts. *Id.* at 1136. Accordingly, Judge Kobayashi found that the removal period began with Defendants' receipt of the Complaint and removal on April 4, 2009, therefore was beyond the thirty-day period allotted under 28 U.S.C. § 1446(b).[2] With regard to attorneys fees,

---

**2.** Judge Kobayashi did not address Defendants' Second Notice of Removal filed on June 1, 2009, because Judge Kobayashi found

that Defendants had objective knowledge of the CBA and therefore removal was only per-

Judge Kobayashi found that Defendants decision to file a notice of removal was not objectively reasonable, thus warranting an award of attorneys' fees and costs to Plaintiff. *Id.* at 1137.

Because of Judge Kobayashi's conclusions with regard to removal, she declined to address Defendants' preemption claim under Section 301 of LMRA. *Id.* at 1137. Additionally, she indicated that any discussion of the issue would be premature because one of the judges in this District Court has an identical case in which the issue has been certified to the Hawai'i Supreme Court.[3] *Id.*

On September 08, 2009, Defendants filed an objection to Judge Kobayashi's findings and recommendation. On September 18, 2009, Plaintiff filed a response to the objection.

### *STANDARD OF REVIEW*

■ A district court reviews de novo those portions of a magistrate judge's findings and recommendation to which an objection is made and may accept, reject, or modify, in whole or in part, the findings and recommendation made by the magistrate judge. 28 U.S.C. § 636(b)(1); Fed. R.Civ.P. 72(b); Rule 74.2 of the Local Rules of Practice of the United States District Court for the District of Hawaii ("Local Rules"). The district court may receive further evidence or recommit the matter to the magistrate judge with instructions. 28 U.S.C. § 636(b)(1). It may also consider the record developed before

the magistrate judge. Local Rule 74.2. The district court must arrive at its own independent conclusions about those portions of the magistrate judge's report to which objections are made, but a de novo hearing is not required. *United States v. Remsing,* 874 F.2d 614, 618 (9th Cir.1989). The Court finds that a hearing in this matter is neither necessary nor appropriate. *See* Local Rule 7.2(d).

### *DISCUSSION*

■ This Court begins its analysis by recognizing the canon in the Ninth Circuit which instructs that "[r]emoval statutes are to be strictly construed, and any doubts as to the right of removal must be resolved in favor of remanding to state court." *Durham v. Lockheed Martin Corp.,* 445 F.3d 1247, 1252 (9th Cir.2006) (noting that the district court was correct in resolving doubts in favor of remand in cases not involving federal officers). This Court reaches the same conclusions as Judge Kobayashi, but with a different analysis.

### I. *Removal*

At issue in this case is whether removal was evident from the face of the Complaint and if not, whether any additional filings by the parties permit Defendants to remove the matter to federal court.

### A. *Face of the Complaint*

■ Section 1446(b) of Title 28 of the U.S.Code governs the timing of removal. It provides:

---

mitted within thirty days of receipt of the Complaint.

3. Judge Gillmor has certified a question to the Hawai'i Supreme Court to determine whether employees such as Plaintiff have standing under Hawai'i law to bring a claim under Hawai'i Revised Statutes Section 481B–14. *Davis, et al. v. Four Seasons Hotel, Ltd., et al.,* Civ. No. 08–00525 HG–LEK, 2009 WL

1607534 (Certified Question to the Hawai'i Supreme Court from the United States District Court of Hawaii in Civil no. 08–00525 HG–LEK (dkt. no. 75) filed June 2, 2009). The Court notes that all further proceedings in that case, as well as in several similar cases filed in this Court, have been stayed pending a ruling on the certified question by the Hawai'i Supreme Court.

The notice of removal of a civil action or proceeding shall be filed within thirty days after the receipt by the defendant, through service or otherwise, of a copy of the initial pleading setting forth the claim for relief upon which such action or proceeding is based. . . .

If the case stated by the initial pleading is not removable, a notice of removal may be filed within thirty days after receipt by the defendant, through service or otherwise, of a copy of an amended pleading, motion, order or other paper from which it may first be ascertained that the case is one in which is or has become removable, except that a case may not be removed on the basis of jurisdiction conferred by section 1332 of this title more than 1 year after commencement of the action.

28 U.S.C. § 1446(b). Section 1446 provides two thirty-day periods during which a defendant may remove an action. The first thirty-day requirement "only applies if the case stated by the initial pleading is removable on its face." *Harris v. Bankers Life & Cas. Co.*, 425 F.3d 689, 694 (9th Cir.2005) (adopting a bright line rule that facts establishing grounds for removal must be included in the initial complaint in order to start the initial thirty-day period). Further, "notice of removability under § 1446(b) is determined through examination of the four corners of the applicable pleadings, not through subjective knowledge or a duty to make further inquiry." *Id.* The second thirty-day requirement, which applies where no grounds for removal are evident from the initial pleading, occurs "thirty days after receipt by the defendant of a copy of an amended pleading, motion, order or other paper from which it may first be ascertained that the

case is one which is or has become removable." *Id.*

■ In *Harris*, the Ninth Circuit rejected the duty to investigate approach, instead adopting a bright line rule that grounds for removal must be evident in the initial pleadings. *See id.* ("We join with the other circuits that have adopted the same approach to indeterminate pleadings-the grounds for removal must be revealed affirmatively in the initial pleading in order for the first thirty-day clock under § 1446(b) to begin.") In the context of LMRA preemption, the Ninth Circuit has noted that until acknowledgment of a CBA is contained within a pleading or other paper, the thirty-day deadline for removal does not commence. *See Rose v. Beverly Health and Rehab. Servs., Inc.*, 295 Fed. Appx. 142 (9th Cir.2008) (unpublished mem. decision) (holding that notice of removal was timely because the complaint did not disclose that the suit was one for breach of a CBA even though defendant had subjective knowledge of this);[4] *see also Riggs v. Continental Baking Co.*, 678 F.Supp. 236, 238 (N.D.Cal.1988) (holding that petition for removal was timely filed because plaintiff's complaint did not indicate that the plaintiff was a member of a union or employed pursuant to a CBA). The initial thirty-day clock does not run even where the removing party has possession of documents that provide grounds for preemption. *Rose v. Beverly Health and Rehab. Servs., Inc.*, No. 1:06cv0067, 2006 WL 2067060 *5 (July 22, 2006) (E.D.Cal.2006) ("Defendants had no duty to investigate whether the claims were preempted, even if Defendants were in possession of documents that may have demonstrated preemption.")

■ In this case, the initial thirty-day removal period never began because Plain-

4. Pursuant to U.S.Ct. of App. 9th Cir. Rule 36–3, this Court does not rely on *Rose* as precedent, but it does find the opinion illustrative.

tiff's complaint did not indicate that Plaintiff was a member of a union, or that a CBA existed governing the payment of service charges. Although it is true, as Judge Kobayashi indicates,[5] that Defendants had independent knowledge of these facts, the only relevant question is whether this information was included in the Complaint. *See Chapman v. Powermatic, Inc.*, 969 F.2d 160, 163 (5th Cir.1992) (holding that a court may only examine the face of the initial pleading, and may not consider other matters the defendant knew, or could have known through investigation); *see also Jong v. General Motors Corp.*, 359 F.Supp. 223, 225 (N.D.Cal.1973) ("[T]he time period to remove cannot depend on defendant's actual knowledge, because the statute expressly allows a defendant to rely on papers presented to it.") Upon reviewing the Complaint, no such facts are included. Accordingly, pursuant to 28 U.S.C. § 1446(b), the thirty-day period begins "within thirty days after receipt by the defendant, through service or otherwise, of a copy of an amended pleading, motion, order or other paper from which it may first be ascertained that the case is one which is or has become removable."

**B. *Other Filings***

Defendant claims that one of two documents triggered the thirty-day removal period: (1) the Defendants' Answer; or (2) Plaintiff's Motion for Remand to state court. The Court holds that neither of these documents satisfy 28 U.S.C. § 1446(b).

 The document that triggers the thirty-day removal period cannot be one created by the defendant. *See S.W.S. Erectors, Inc. v. Infax, Inc.*, 72 F.3d 489, 494 (5th Cir.1996) (holding that an affidavit executed by the defendant's attorney did not commence the removal period because it did not arise from a voluntary act by the plaintiff); *see also Smith v. Int'l Harvester Co.*, 621 F.Supp. 1005, 1007 (D.Nev.1985) (noting that answers to interrogatories or depositions by *plaintiffs* may constitute "other paper" under 28 U.S.C. § 1446(b)). Indeed, "a court must take note that the 'amended pleading, motion, order or other paper' must derive from 'either the voluntary act of the plaintiff in the state court, or other acts or events not the product of the removing defendant's activity.'" *Smith*, 621 F.Supp. at 1007; *see also Addo v. Globe Life & Accident Ins. Co.*, 230 F.3d 759, 762 (5th Cir.2000) ("[T]he 'other paper' must result from the voluntary act of a plaintiff which gives the defendant notice of the changes circumstances which now support federal jurisdiction.") In the Ninth Circuit, the document providing grounds for removal must be one filed in *state* court. *Peabody v. Maud Van Cortland Hill Schroll Trust*, 892 F.2d 772, 775 (9th Cir.1989) ("The record of the state court is considered the sole source from which to ascertain whether a case originally not removable has since become removable.")

 In this case, Defendants' answer does not provide the grounds for removal because it was not voluntarily submitted by the Plaintiff. Further, Plaintiff's Motion for Remand does not provide the grounds for removal because the mo-

**5.** Specifically, Judge Kobayashi noted "The lack of any specific reference to the CBA or Plaintiff's membership in the Union is of no moment. Although Defendants are not required to make a *subjective* inquiry in order to determine whether an action is removable, they cannot disavow themselves of *objective* knowledge and information squarely within their possession." 8/28/2009 F & R 1135 (emphasis in original). While some would feel this reasoning makes good common sense, nevertheless it does not comport with case law.

tion was filed in *federal* court. As indicated in *Peabody*, a motion in federal court cannot trigger a right to remove to federal court. 892 F.2d at 775. Accordingly, neither Defendants' Answer nor Plaintiff's Motion for Remand triggered commencement of the removal period. Therefore, the Court finds that Defendants' Second Notice of Removal filed on June 1, 2009, is improper because Defendants have not been presented a paper providing grounds for removal pursuant to 28 U.S.C. § 1446(b).

In sum, as Plaintiff argues in the alternative, Defendants' request for removal was premature rather than untimely. The thirty-day removal period has not yet begun because Plaintiff's Complaint did not contain adequate grounds to trigger removal and no additional pleadings or papers, as defined by 28 U.S.C. § 1446(b), have provided subsequent grounds for removal. Accordingly, the Court grants both of Plaintiff's motions for remand.

## II. *Attorney's Fees*

■ When a federal court remands a case, it "may require payment of just costs and any actual expenses, including attorney fees, incurred as a result of the removal." 28 U.S.C. § 1447(c). Further, "absent unusual circumstances, courts may award attorney's fees under § 1447(c) only where the removing party lacked an objectively reasonable basis for removal." *Martin v. Franklin Capital Corp.*, 546 U.S. 132, 126 S.Ct. 704, 711, 163 L.Ed.2d 547 (2005). If, however, there is an objectively reasonable basis, fees should be denied. *Id.* Bad faith on the part of the removing party is not required, however, as "the Ninth Circuit does not require a finding of bad faith and awards attorneys fees even where a defendant's removal was 'fairly supportable' but wrong as a matter of law." *Bonilla v. Starwood Hotels &*

*Resorts Worldwide, Inc.*, 407 F.Supp.2d 1107, 1114 (C.D.Cal.2005) (citing *Balcorta v. Twentieth Century–Fox Film Corp.*, 208 F.3d 1102, 1106 n. 6 (9th Cir.2000)).

■ As discussed earlier, Defendants have asserted three different grounds for removal: (1) the receipt of the Complaint, (2) Defendants' Answer, and (3) Plaintiff's Motion for Remand. The Court finds that none of these grounds was objectively reasonable.

First, as Defendants adamantly assert, the Complaint did not mention the existence of a Union or a CBA. Consistent with Defendants' arguments, it would be objectively unreasonable to believe that this document provided grounds for removal. Nevertheless, Defendants sought removal based on this document *beyond* the initial thirty-day period. The Court finds that the Complaint did not provide objectively reasonable grounds for removal because it did not mention a Union or a CBA, and Defendants removed beyond the initial thirty-period.

Second, upon a review of the statute and case law, Defendants would have learned that the subsequent period for removal would begin "after receipt by the defendant, through service or otherwise, of a copy of an amended pleading, motion, order or other paper from which it may first be ascertained that the case is one which is or has become removable." 28 U.S.C. § 1446(b). Such review would indicate that a defendant's own filings, including an answer, cannot begin the second thirty-day period. Given the plain language of the statute and the aforementioned case law in the Ninth Circuit, this Court finds Defendants' position objectively unreasonable.

Finally, Defendants' argument that Plaintiff's Motion for Remand satisfies 28 U.S.C. § 1446(b) is clearly not reasonable because the Ninth Circuit in *Peabody*

clearly stated that the document triggering commencement of the removal must be filed in state court. *Peabody*, 892 F.2d at 775. Plaintiff's Motion for Remand is a product of Defendant's removal to federal court and thus cannot provide grounds for removal.

Therefore, the Court finds that Defendants did not have an objectively reasonable basis to seek removal in this case and that an award of attorneys' fees and costs incurred in connection with the improper removal is appropriate and warranted in this case.

### III. *Section 301 Preemption*

■ Finally, the Court finds it need not address the issue of preemption under Section 301 of the LMRA in light of this case being remanded to state court on other grounds.

### *CONCLUSION*

In view of the foregoing findings, the Court adopts, as modified, Judge Kobayashi's recommendation and grants both of Plaintiff's Motions for Remand and awards attorneys fees and costs.

IT IS SO ORDERED.

### *FINDINGS AND RECOMMENDATION TO GRANT PLAINTIFF'S MOTION FOR REMAND*

LESLIE E. KOBAYASHI, United States Magistrate Judge.

Before this Court is Plaintiff Gustavo Rossetto's ("Plaintiff") Motion for Remand ("Motion"), filed on May 1, 2009. Defendants Oaktree Capital Management, LLC, Kuilima Resort Company, Turtle Bay Resort, L.L.C., TBR Property, L.L.C. and Benchmark Hospitality, Inc. (collectively, "Defendants") filed a memorandum in opposition on May 18, 2009, and Plaintiff filed his reply on June 1, 2009. The Court finds this matter suitable for disposition without a hearing pursuant to Rule LR7.2(d)of the Local Rules of Practice of the United States District Court for the District of Hawai'i. Upon careful consideration of the Motion and supporting and opposing memoranda, and relevant legal authority, this Court HEREBY FINDS and RECOMMENDS that Plaintiff's Motion be GRANTED for the reasons set forth below.

### *Background*

Plaintiff was employed at the Turtle Bay Resort ("Resort") from December 5, 2003 until November 2007. [Compl. at ¶ 16.] During that time, Plaintiff worked in the Resort's banquet department as a food server serving food and beverage at various banquet and group functions held at the Resort's facilities. [*Id.*] At such functions, the Resort typically charged a "service charge" of fifteen to twenty percent of the total cost of the food and beverage purchased in connection with the functions. [*Id.* at ¶ 17.] As a food server at these functions, Plaintiff received only a portion of the "service charge" the Resort received from the function customers.

On January 27,2009, Plaintiff, on behalf of himself and others similarly situated, filed a complaint against Defendants in the Circuit Court of the First Circuit, State of Hawaii ("Complaint"). Plaintiff alleges that since January 27, 2005, over 25 servers, porters, bartenders and other employees at the Resort ("Plaintiff Class") provided service at banquets and other food service events in which the customers were charged a "service charge." [*Id.* at ¶ 9.] Under Hawaii Revised Statutes section 481B–14, the Resort was required to either pay the Plaintiff Class 100% of the "service charge" or to disclose to the customers that the Resort was retaining all or a portion of the "service charge." [*Id.* at

¶ 17–18.] Instead, the Resort neither paid the Plaintiff Class 100% of the "service charge" nor disclosed to its customers that it was retaining all or a portion of the "service charge."

Plaintiff asserts that Defendants' actions constitute unfair methods of competition in violation of Hawaii Revised Statutes section 480–2 inasmuch as violations of section 481B are deemed to be unfair methods of competition prohibited by section 480–2. [*Id.* at ¶ 19.] Plaintiff seeks a declaratory judgment enjoining Defendants from continuing to engage in the aforesaid conduct and for an award of the Plaintiff Class' actual damages, treble damages and reasonable attorneys' fees and costs.

Defendants removed this case on April 3, 2009. [Notice of Removal, filed April 3, 2009.] Defendants invoke federal court jurisdiction on the basis that Plaintiff's claims require interpretation of the Collective Bargaining Agreement ("CBA"), between the Resort and an employee union known as UNITE HERE! Local 5 ("Union"), and are therefore preempted by Section 301 of the Labor Management Relations Act, 29 U.S.C. section 185 ("LMRA"). Defendants also contend that removal is timely as the Complaint fails to affirmatively reveal Plaintiff's membership in the Union and the existence of the CBA, and that Defendants have otherwise not been served with any pleading or other paper that would trigger the thirty-day limitation on removal set forth in 28 U.S.C. section 1446(b).

In the instant Motion, Plaintiff disputes the timeliness of the removal. The facts that gave rise to Defendants' defense of complete preemption under Section 301 of the LMRA, i.e., that Plaintiff and the Plaintiff Class were employees covered by the CBA, were known to Defendants at the time they were served the Complaint. The Complaint was served upon all Defendants, except for Defendant Oaktree Capital Management, LLC ("Defendant Oaktree"), on February 2, 2009. It was served upon Defendant Oaktree on March 3, 2009. Under 28 U.S.C. section 1446(b), Defendants' removal of this case should have occurred on March 4, 2009 or April 2, 2009. Therefore, the Notice of Removal filed on April 3, 2009, was untimely.

Plaintiff argues, in any event, that removal was improper because the federal court lacks subject matter jurisdiction over his claims. The claims and remedies against Defendants are based wholly in state law. Plaintiff disagrees that his claims are subject to complete preemption by Section 301 of the LMRA. The claim does not raise any dispute governed by the CBA but instead concerns whether the Resort made proper disclosures to its customers required by Hawaii Revised Statutes section 481B–14. That inquiry involves an interpretation of state law and not the CBA.

In their opposition to the Motion, Defendants contend that the removal was timely. The Complaint failed to reveal the existence of the CBA which governs Plaintiff's employment and therefore did not trigger the thirty-day time period for removal under 28 U.S.C. section 1446(b). Instead, the information concerning the CBA was first discovered by Defendants in connection with their investigation of the facts underlying the Complaint, in preparation of filing their answer. Defendants thus construe their answer to the Complaint filed on March 9, 2009, as the "first pleading" upon which they discovered the link between Plaintiff's claims and the CBA, making April 8, 2009 as the deadline to remove the case to federal court.

Defendants argue that Plaintiff's claims are preempted by Section 301 of the LMRA. Defendants acknowledge that Plaintiff alleges only violations of state law

but argue that his right to recover one-hundred percent of the service charges collected by the Resort is dependent on the CBA, which governs the collection of service charges and distribution of those charges to Union employees. Furthermore, the CBA contains numerous other provisions concerning wages, tips, and service charges, that act to waive Plaintiff's right to maintain an action against the Resort regarding those matters. Thus, Plaintiff's claims are preempted on the basis that their resolution will require interpretation of the CBA.

In his reply, Plaintiff largely distinguishes the cases cited by Defendants in support of their position that the federal court has jurisdiction over his claims. In addition, Plaintiff disagrees with Defendants' argument that their answer can be construed as the "other paper" upon which removal is predicated pursuant to 28 U.S.C. section 1446(b). Citing a number of cases, Plaintiff argues that the general rule is that the pleading or other paper must result from the voluntary act of the plaintiff and therefore removal cannot be predicated on Defendants' own answer.

On June 1, 2009, Defendants filed their Second Notice of Removal ("Second Notice"). The Second Notice was filed in response to Plaintiff's argument, set forth in his reply memorandum, that the first Notice of Removal was "premature." In particular, at the time of filing the Notice of Removal, Plaintiff had not provided a pleading or other paper from which Defendants could ascertain that the case was removable. [Second Notice of Removal at 3.] Defendants contend that their right to removal thus ripened upon the filing of Plaintiff's Motion for Remand on May 1, 2009, which revealed the existence of the CBA and Plaintiff's membership in the Union. Accordingly, the Motion constitutes an "other paper" for purposes of triggering the thirty-day time period for removal.

On July 1, 2009, Plaintiff filed a Second Motion for Remand ("Second Motion"). The memorandum in support of the Second Motion simply incorporates by reference the instant Motion and supporting memorandum, declaration and exhibits, as support for the Second Motion.

Defendants filed their opposition to the Second Motion similarly incorporating by reference the arguments made in their opposition to the instant Motion. In addition, Defendants argue that to the extent their first Notice of Removal is deemed "premature," the Second Notice is timely based on the revelation of removal facts contained in Plaintiff's instant Motion.

In reply to the Second Motion, Plaintiff incorporates by reference his reply in support of the Motion filed on June 1, 2009 ("First Reply"). In addition, Plaintiff asserts that Defendants' characterization of his argument in the First Reply, that the Notice of Removal in the first instance was "premature," is false. The argument made in the First Reply, and in the memorandum in support of the Motion, was that the Notice of Removal was "late," and not that it was "premature." Because the first Notice of Removal is untimely, then the Second Notice does no better and in fact is a nullity. Even if the first Notice of Removal is considered timely, the only remaining question for the Court is the question of federal jurisdiction.

### Discussion

 Under 28 U.S.C. § 1447(c), a party may bring a motion to remand to challenge removal of an action from state court to federal court. A state court defendant's removal of an action to federal court is proper under 28 U.S.C. § 1441 as long as the action could have originally been filed in federal court. Section 1441

is, however, strictly construed against removal. *See Nishimoto v. Federman–Bachrach & Assocs.,* 903 F.2d 709, 712 n. 3 (9th Cir.1990). The party seeking to remove the case bears the burden of establishing the propriety of removal and the existence of federal jurisdiction. *See Westinghouse Elec. Corp. v. Newman & Holtzinger, P.C.,* 992 F.2d 932, 934 (9th Cir.1993); *Nishimoto,* 903 F.2d at 712 n. 3. Courts resolve any doubts about removal in favor of remanding the case to state court. *See Duncan v. Stuetzle,* 76 F.3d 1480, 1485 (9th Cir.1996) ("[F]ederal jurisdiction 'must be rejected if there is any doubt as to the right of removal in the first instance.'" (quoting *Gaus v. Miles, Inc.,* 980 F.2d 564, 566 (9th Cir.1992))).

## I. *Timeliness of Removal*

Section 1446(b) of Title 28 of the U.S.Code governs the timing of removal. It provides:

> The notice of removal of a civil action or proceeding shall be filed within thirty days after the receipt by the defendant, through service or otherwise, of a copy of the initial pleading setting forth the claim for relief upon which such action or proceeding is based....

> If the case stated by the initial pleading is not removable, a notice of removal may be filed within thirty days after receipt by the defendant, through service or otherwise, of a copy of an amended pleading, motion, order or other paper from which it may first be ascertained that the case is one which is or has become removable, except that a case may not be removed on the basis of jurisdiction conferred by section 1332 of this title more than 1 year after commencement of the action.

28 U.S.C. § 1446(b). Section 1446 therefore provides two thirty-day periods during which a defendant may remove an action. "[T]he first thirty-day period for removal in 28 U.S.C. § 1446(b) only applies if the case stated by the initial pleading is removable on its face." *Harris v. Bankers Life and Cas. Co.,* 425 F.3d 689, 694 (9th Cir.2005). Indeed, "if no ground for removal is evident in that pleading, the case is 'not removable' at that stage." *Id.* If grounds for removal cannot be determined from the face of the initial pleading, "a notice of removal may be filed within thirty days after receipt by the defendant of a copy of an amended pleading, motion, order or other paper from which it may first be ascertained that the case is one which is or has become removable." *Id.* (citations and internal quotation marks omitted). Therefore, "notice of removability under § 1446(b) is determined through examination of the four corners of the applicable pleadings, not through subjective knowledge or a duty to make further inquiry." *Id.*

Defendants do not dispute that April 2, 2009, at the latest, was the deadline to remove this action to federal court under the first thirty-day period for removal pursuant to 28 U.S.C. section 1446(b). Instead, Defendants claim that the first thirty-day period does not apply because the Complaint did not affirmatively reveal the facts necessary for removal. More specifically, the Complaint fails to mention the existence of the CBA and that Plaintiff was a member of the Union, which provide the basis for Defendants' argument that Plaintiff's state law claims are preempted by Section 301 of the LMRA. Therefore, the time for removal was triggered either when Defendants filed their answer to the Complaint on March 9, 2009, or, in the alternative, on May 1, 2009 upon Plaintiff's filing of the instant Motion.

This Court disagrees. Here, the Complaint affirmatively reveals the facts necessary to Defendants' removal action:

8. Plaintiff ROSSETTO brings this case as a class action pursuant to Rule 23 of the Hawai'i Rules of Civil Procedure, on behalf of himself and all others who are similarly situated consisting of:

All past and present Turtle bay Resort employees who, between January 27, 2005 and the present, failed to receive 100% of service charges imposed or charged by Defendants in connection with the sales of food and/or beverage at the Turtle Bay Resort.

. . .

16. Plaintiff ROSSETTO was an employee at the Turtle bay Resort from December 2003 until his departure from said employer in November 2007. Between January 27, 2005 and November 2007 (and at other times prior to that period) Plaintiff ROSSETTO worked as a food server or waiter in the banquet department of the Resort and served food and beverages at numerous banquet and other group functions during that period.

17. At the vast majority of the aforesaid functions, Defendants charged the customer a 'service charge' that was calculated as a percentage of the total cost of food and beverage, typically ranging between 15% and 20%. However, Defendants failed to distribute all of the service charge to the employees who provided the service to the employees who provided the service, including Plaintiff ROSSETTO and all other members of the proposed class. Although, in most or all instances a portion of the service charge was paid to Plaintiff ROSSETTO and other employees who rendered the service, in each instance at least a portion of the service charge was retained by the Resort and/or distributed to persons who did not provide the set-up, food, beverages or cleaning ser-vices. Defendants failed to clearly disclose to customers that a portion of the service charge was not distributed to the service employees and was in fact retained by the Resort or distributed to non-service employees.

18. The foregoing conduct by the Defendants occurred on multiple occasions after January 13, 2005 and has continued up to the present. Each instance of said conduct—charging a service charge and retaining a portion thereof without clearly disclosing retention to the customer—was and is a violation of HRS Section 481B–14.

19. By virtue of their aforesaid violations of Section 481B–14, Defendants were also engaged in unfair methods of competition in violation of HRS Section 480–2, inasmuch as violations of any provision of Chapter 481B are deemed to be unfair methods of competition prohibited by HRS Section 480–2.

20. In the absence of the required disclosure to customers, all such service charges were payable in full to the employees who rendered the services, including Plaintiff ROSSETTO and other members of the proposed class.

[Compl. at ¶¶ 8, 16–20.] The basis for Defendants' assertion that Plaintiff's claims are governed by the CBA and thus preempted by Section 301 of the LMRA are contained within the four corners of the Complaint.

The lack of any specific reference to the CBA or Plaintiff's membership in the Union is of no moment. Although Defendants are not required to make a *subjective* inquiry in order to determine whether an action is removable, they cannot disavow themselves of *objective* knowledge and information squarely within their possession. The Complaint makes clear that Plaintiff and the Plaintiff Class are or were employees of the Resort between

January 7, 2005 and the present. The existence of the CBA covering Plaintiff and the Plaintiff Class is not a mysterious or elusive fact that required inquiry into Defendants' subjective knowledge. Indeed, the existence of collective bargaining agreements and employee unions are of great significance and importance to employers such as Defendants. Defendants needed no more notice than to be apprised that Plaintiff and the Plaintiff Class were their present or former employees. The Complaint clearly provided such notice.

Moreover, the best indication of Defendants' objective knowledge of the CBA and Plaintiff's membership in the Union can be found in Defendants' own answer to the Complaint ("Answer") filed March 9, 2009:

> 7. With regard to allegations contained in paragraphs 5 and 6, Defendants allege that BMC—The benchmark Management Company, Inc. dba Benchmark Hospitality International operated and managed the Hotel and was the employer of Plaintiff and the putative class members, *pursuant to a Collective Bargaining Agreement, entered by a union currently known as UNITE HERE! Local 5, and ratified by its members.*
>
> . . .
>
> 10. With regard to allegations contained in paragraph 16, Defendants admit the allegations contained therein, provided, however, that Defendants affirmatively allege that Benchmark was the employer of Plaintiff and the putative class members during the timeframe referenced therein, *pursuant to a Collective Bargaining Agreement, entered by a union currently known as UNITE HERE! Local 5, and ratified by its members.*
>
> . . .
>
> 20. Plaintiff's claims are barred, because they are governed by an arbitration provision contained within a *collective bargaining agreement.*

[Notice of Removal, Exh. 2 (Defendants Answer to Complaint) at ¶¶ 7, 10, 20 (emphases added).][1] Defendants' specifically acknowledge the existence of the CBA and Plaintiff's membership in the Union. This acknowledgment is in direct response to the allegations contained in the Complaint. No additional pleading, other paper or other information from Plaintiff prompted such acknowledgment by Defendants. The Answer, then, objectively indicates that the allegations in the Complaint affirmatively revealed the facts and information necessary to apprise Defendants of their right to remove under 28 U.S.C. sections 1441 and 1446. Accordingly, the removal of this case was untimely.[2]

Based on the foregoing, this Court need not address Defendants' argument that Plaintiff's claims are preempted under Section 301 of the LMRA.[3]

---

1. Notably, Defendants filed the Answer twenty-five days prior to the expiration of the removal time period.

2. To the extent Defendants rely on the Second Notice of Removal, this Court also finds such removal untimely.

3. Additionally, the Court notes that in an identical case in this district court, the district judge has certified a question to the Hawaii Supreme Court to determine whether employees such as Plaintiff have standing under Hawaii law to bring a claim under Hawaii Revised Statutes section 481B–14. [*Davis, et al. v. Four Seasons Hotel, Ltd., et al.,* CV 08–00525 HG–LEK, 2009 WL 1607534 (Certified Question to the Hawaii Supreme Court from the United States District Court for the District of Hawaii in Civil no. 08–00525 HG–LEK (dkt. no. 75) filed June 2, 2009).] In light of the pending nature of this dispositive question, the Court finds that any discussion of preemption pursuant to Section 301 of the LMRA at this time to be premature.

 

## II. *Entitlement to Removal Expenses*

When a federal court remands a case, it "may require payment of just costs and any actual expenses, including attorney fees, incurred as a result of the removal." 28 U.S.C. § 1447(c) The United States Supreme Court has stated that: "Absent unusual circumstances, courts may award attorney's fees under § 1447(c) only where the removing party lacked an objectively reasonable basis for seeking removal. Conversely, when an objectively reasonable basis exists, fees should be denied." *Martin v. Franklin Capital Corp.,* 546 U.S. 132, 126 S.Ct. 704, 711, 163 L.Ed.2d 547 (2005) (citations omitted).

As set forth above, the Complaint affirmatively revealed the existence of facts and allegations necessary to Defendants' asserted grounds for removal. Despite this fact, Defendants removed this case after the time for removal had passed. Therefore, the Court finds that Defendants did not have an objectively reasonable basis to seek removal in this case and that an award of attorneys' fees and costs incurred in connection with the improper removal is appropriate and warranted in this case.

### CONCLUSION

In accordance with the foregoing, the Court HEREBY FINDS that Defendants improperly removed the instant case, RECOMMENDS that Plaintiff's Motion for Remand, filed May 1, 2009, be GRANTED and that Plaintiff's Second Motion for Remand, filed July 1, 2009, be deemed moot. The Court further RECOMMENDS an award of fees and costs under § 1447(c). If this Court's recommendations should be adopted, then it is further RECOMMENDED that a deadline should be given for counsel to submit a declaration in conformance with Local Rules 54.2 and 54.3(d) to support Plaintiff's request for fees and costs.

IT IS SO FOUND AND RECOMMENDED.